Merly C.S. **RIGER**, Plaintiff–Appellant,

and

**Fisher Living Trust, Intervenor–
Plaintiff,**

v.

**FIRST HORIZON HOME LOAN COR-
PORATION; Metlife Home Loans, a
division of Metlife Bank, N.A.; Quali-
ty Loan Service Corp.; First National**

Bank of Nevada; Western Title Company, Inc.; Hometown Mortgage, LLC; U.S. Bank, N.A.; Chicago Title Agency of Nevada, Inc., DBA United Title of Nevada; National Default Servicing Corporation; Mortgage Electronic Registration Systems, Inc.; First American Title of Northern Nevada, Defendants–Appellees.

No. 11–17661.

United States Court of Appeals,
Ninth Circuit.

Submitted Nov. 8, 2013.[*]

Filed June 12, 2014.

Robert Hager, Treva Hearne, Esquire, General, Hager & Hearne, Reno, NV, for Plaintiff–Appellant.

Thomas Hefferon, Joseph Yenouskas, Goodwin Procter LLP, Washington, DC, Alex J. Flangas, Esquire, Hale Lane Peek Dennison & Howard, Thomas Peter Beko, Esquire, Erickson, Thorpe & Swainston, Ltd., Reno, NV, Andrew Martin Jacobs, Esquire, Snell & Wilmer L.L.P., Tucson, AZ, Christina Wang, Marni Rubin Watkins, Fidelity National Law Group, Henderson, NV, Bennett Evan Cooper, Steptoe & Johnson LLP, Barbara Dawson, Esquire, Erica Stutman, Patrick G. Byrne, Esquire, Snell & Wilmer L.L.P., Phoenix, AZ, Jacob D. Bundick, Esquire, Akerman Senterfitt LLP, Ariel Edward Stern, Esquire, Akerman LLP, Kristin Schuler–Hintz, Christopher M. Hunter, McCarthy & Holthus, LLP, Zachary Taylor Ball, The Ball Law, Kelly Harrison Dove, Esquire, Snell & Wilmer, LLP, Las Vegas, NV, for Defendants–Appellees.

---

[*] The panel unanimously concludes this case is suitable for decision without oral argument.

*See* Fed. R.App. P. 34(a)(2).

Before: TASHIMA, W. FLETCHER, and NGUYEN, Circuit Judges.

MEMORANDUM **

Plaintiff–Appellant Merly C.S. Riger, a homeowner whose home loans have fallen into default, appeals the district court's order dismissing her First Amended Complaint ("FAC") without leave to amend under Federal Rule of Civil Procedure 12(b)(6). We affirm.

Plaintiff challenges the order of the Judicial Panel on Multidistrict Litigation ("JPML") transferring this case to the U.S. District Court for the District of Arizona ("MDL Court") and the MDL Court's order interpreting the JPML's order. We lack jurisdiction to review the JPML's order because Plaintiff has not sought a writ of mandamus. 28 U.S.C. § 1407(e); see In re Wilson, 451 F.3d 161, 168 (3d Cir.2006). Plaintiff waived her challenge to the MDL Court's order by not "specifically and distinctly" arguing it in her opening brief. Kim v. Kang, 154 F.3d 996, 1000 (9th Cir.1998).

The district court properly dismissed Plaintiff's claim for unjust enrichment. Under Nevada law, unjust enrichment is not available when the parties had an express, written contract. Leasepartners Corp. v. Robert L. Brooks Trust Dated Nov. 12, 1975, 113 Nev. 747, 942 P.2d 182, 187 (1997). Assuming that unjust enrichment is available when a contract is procured by fraud, even if Plaintiff's claim for unjust enrichment is read as challenging the validity of her loan contracts based on Defendants' fraud, Plaintiff did not plead fraud with the requisite particularity. See Fed.R.Civ.P. 9(b). The FAC does not identify the specific content of any individual misrepresentation, where or when it was made, or which defendant made it. See Edwards v. Marin Park, Inc., 356 F.3d 1058, 1066 (9th Cir.2004).

Because Plaintiff's claim for unjust enrichment fails, the district court also properly dismissed Plaintiff's requests for injunctive and declaratory relief, reformation, and quiet title. Moreover, Plaintiff does not challenge this ruling on appeal.

Although a district court should grant leave to amend liberally, Chodos v. W. Publ'g Co., 292 F.3d 992, 1003 (9th Cir. 2002), here, the district court determined that Plaintiff's Proposed Second Amended Complaint sought to add claims similar to those transferred to the MDL Court by the JPML. The district court's decision to deny Plaintiff's motion for leave to amend maintained the division of claims between the MDL Court and transferor courts as established by the JPML. The district court did not abuse its discretion in denying Plaintiff's motion. If Plaintiff wishes to amend her complaint with respect to the claims pending before the MDL Court, her motion to amend should be made in that court.

**AFFIRMED.**

---

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.